**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Ernesto CARRANZA–MUNOZ,**
**Defendant–Appellant.**

No. 05–40192
**Conference Calendar.**

United States Court of Appeals, Fifth Circuit.

June 20, 2006.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

James Lee Turner, John Richard Berry, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Molly E. Odom, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before STEWART, DENNIS, and OWEN, Circuit Judges.

PER CURIAM: *

Ernesto Carranza–Munoz (Carranza) pleaded guilty to being found in the United States unlawfully after deportation. *See* 8 U.S.C. § 1326. He was sentenced to 72 months of imprisonment and a three-year term of supervised release.

■ Carranza argues that the district court erred in treating his Texas burglary conviction as a "crime of violence" under U.S.S.G. § 2L1.2(b)(1)(A)(ii). Because burglary of a habitation is the equivalent of "burglary of a dwelling" and is therefore an enumerated offense, Carranza's argument is without merit. *See United States v. Garcia–Mendez,* 420 F.3d 454, 456 (5th Cir.2005), *cert. denied,* — U.S. ——, 126 S.Ct. 1398, 164 L.Ed.2d 100 (2006); U.S.S.G. § 2L1.2, comment. n. 1(B)(iii).

■ Carranza argues for the first time on appeal that the district court erred when it imposed a condition of supervised release that requires him to cooperate in the collection of his DNA. Carranza's claim is not ripe for review. *See United States v. Riascos–Cuenu,* 428 F.3d 1100, 1101–02 (5th Cir.2005), *petition for cert. filed* (Jan. 9, 2006) (No. 05–8662). Therefore, this court lacks jurisdiction to review this claim, and this portion of the appeal is dismissed.

■ Carranza challenges the constitutionality of 8 U.S.C. § 1326(b). Carranza's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Carranza contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* — U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Carranza concedes that his argument is foreclosed in light of *Almendarez–Torres*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

and circuit precedent, but he raises it here solely to preserve it for further review.

JUDGMENT AFFIRMED; APPEAL DISMISSED IN PART.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.